**Ragab Mohamed REZEK, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–71497.**

United States Court of Appeals, Ninth Circuit.

Argued Dec. 10, 2014.

Submitted March 24, 2015.

Filed March 26, 2015.

Katherine Lesley Curtis, Adila Law Group, Los Angeles, CA, for Petitioner.

Jesse Lloyd Busen, Trial, OIL, DOJ–U.S. Department Of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PREGERSON, NOONAN, and WARDLAW, Circuit Judges.

**MEMORANDUM** *

Ragab Mohamed Rezek, a native and citizen of Egypt, petitions for review of the Board of Immigration Appeals' (BIA) final order dismissing his appeal of an immigration judge's (IJ) denial of his asylum application as time-barred. The IJ found that Rezek failed to establish extraordinary circumstances for filing his asylum application approximately 16 months after the one-year deadline. But the IJ did grant

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Rezek's request for withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We deny the petition to review the asylum application as time-barred under the one-year rule.

The BIA did not err in determining that Rezek did not qualify for the extraordinary circumstances exception to the one-year bar under the circumstances of this case. *See* 8 U.S.C. § 1158(a)(2)(B). Neither Rezek's pending adjustment application nor his reliance on his wife's representation that she could help him remain in the United States qualified for the exception. *See* 8 C.F.R. § 208.4(a)(5). Further, Rezek's pursuit of adjustment of status was not directly related to his failure to meet the filing deadline as he could have pursued asylum and adjustment of status concurrently. *See* 8 U.S.C. § 1158; 8 C.F.R. § 208.4(a)(5). Rezek does not provide any authority to support his claim that an applicant's pursuit of another form of relief can excuse an untimely asylum application. This lack of authority is more glaring in this case, where the applicant was statutorily ineligible for that alternative form of relief.

**PETITION DENIED.**

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.